**Morris C. LARD, Plaintiff–Appellant,**

v.

**STEVEN HOYLE REHABILITATION CENTER; Nurse Williams; Sergeant Chase; Nurse Fountain; Nurse Clark; Sing Song, Doctor; Captain Lee, Defendants–Appellees.**

No. 08–31177

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 26, 2009.

Morris C. Lard, Homer, LA, pro se.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

PER CURIAM: *

Morris Lard, Louisiana prisoner # 095296, filed a 42 U.S.C. § 1983 action against prison and medical personnel alleging various negligent and intentional acts that caused him to suffer a stroke, heat exhaustion, gangrene, hearing loss, and the loss of commissary privileges. The district court dismissed the suit as frivolous and for failure to state a claim. The court denied Lard's motion for leave to proceed *in forma pauperis* ("IFP") on appeal, certifying that the appeal was not taken in good faith. Lard seeks this court's leave to proceed IFP and appointment of counsel.

Lard does not discuss the issues that will be raised in his appeal or challenge the determination that his complaint is frivo-

lous. Because he fails to show that his appeal "involves legal points arguable on their merits (and therefore not frivolous)," the motion for leave to proceed IFP is DENIED. *Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983) (internal quotation marks omitted); *see also Grant v. Cuellar,* 59 F.3d 523, 524–25 & n. 2 (5th Cir.1995) (stating that even a *pro se* brief must include argument in support of relief sought). The appeal is DISMISSED as frivolous. 5TH CIR. R. 42.2.

Lard asserts that we should appoint counsel because he is legally blind. The claims in Lard's complaint are straightforward and uncomplicated, and he fails to explain how his blindness has impeded his legal efforts, if at all. The motion for appointment of counsel is DENIED. *See Cooper v. Sheriff,* 929 F.2d 1078, 1084 (5th Cir.1991) (stating that counsel can be appointed in exceptional circumstances).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.